**Stan HUNT, Petitioner–Appellant**

v.

**Nathaniel QUARTERMAN, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.**

No. 07–20677

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

March 24, 2008.

Stan Hunt, Texas Department of Criminal Justice Institutional Division, Huntsville, TX, pro se.

Michelle Dulany Roche, Office of the Attorney General State of Texas, Austin, TX, for Respondent–Appellee.

Before STEWART, OWEN, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Stan Hunt, Texas prisoner # 363715, was convicted of rape and sentenced to serve life in prison. Hunt filed a FED. R.CIV.P. 60(b) motion to challenge the district court's denial of his 28 U.S.C. § 2254 habeas corpus petition, and he also filed a motion for recusal of the district court and a magistrate judge. Hunt now challenges the district court's denial of his motions, and moves this Court for authorization to proceed in forma pauperis (IFP) on appeal.

Hunt argues that he should not have to obtain a certificate of appealability (COA) to appeal the district court's denial of his Rule 60(b) motion. Hunt's Rule 60(b) motion did not merely seek authorization for out-of-time appeal. Rather, he raised several claims related to the judgment dismissing his § 2254 petition. Consequently, the COA requirement applies to his appeal from the judgment denying his Rule 60(b) motion. *Ochoa Canales v. Quarterman*, 507 F.3d 884, 887–88 (5th Cir.2007).

Hunt will not receive a COA unless he makes a substantial showing of the denial of a constitutional right. *See* 28 U.S.C. § 2253(c)(2); *Miller–El v. Cockrell*, 537 U.S. 322, 327, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003). Hunt has not made this showing with respect to any of the claims raised in his Rule 60(b) motion. To the contrary, he has abandoned these claims by failing to brief them. *Hughes v. Johnson*, 191 F.3d 607, 613 (5th Cir.1999). Consequently, we DENY Hunt a COA on claims related to the district court's denial of his Rule 60(b) motion.

Hunt is correct in arguing that he is not required to obtain a COA to appeal the

---

district court's denial of his motion to recuse. *Trevino v. Johnson*, 168 F.3d 173, 176–78 (5th Cir.1999). However, Hunt has abandoned his claims related to the propriety of this decision by failing to brief them. *Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993). The district court's judgment denying Hunt's motion to recuse is AFFIRMED. Hunt's IFP motion is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.